# Non Custody CCA Calls Final Report
## Calls/Requests/Summaries/Acknowledgements
## 10/10/2019
## (All Offices)

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
| --- | --- | --- | --- | --- | --- | --- |
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| ABERCROMBIE | Gregory E. | 2:08-20023 | Hare, Hunt | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| ADAME-SAENZ | Carlos | 2:12-20150 | Rask, Wilhoft (KSAG) | NO CCA | n/a | |
| | 08/02/2019 | n/a | | | | |
| AGUILERA (See Urate, Domingo et al) (See KC Don) | Oscar | 2:15-20043 | Gurney, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |
| ALARCON (See Los Dahda et al) | Phillip Villlereal | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| ALCORN (See Mario King et al) | Justin S. | 2:13-20099 | Brown, Krug, Maag, Warner | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| ALLEN | John | 6:04-10245 | Lind | NO CCA | n/a |
| | 08/27/2019 | | | | |
| ALLEN | Travis | 5:15-40015 | Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| ALVAREZ | DaJuan | 2:12-20030 | Gurney, Morehead | NO CCA | 10/10/2019 - File Received from FRC No CCA Information 09/30/2019 - Reported with this NOTE: Files unable to be located, but computer checked with no information found |
| | 10/10/2019 09/30/2019 | n/a | | | |
| AMUNDSEN | Andrew Michael | 5:11-40088 | Warner | NO CCA | n/a |
| | 08/27/2019 | | | | |
| ANDERSON | Chad | 5:12-40004 | Gurney, Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|-----------|-----------|-----------|---------|-----------|------------------------------|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| ANDERSON | Leroy | 2:14-20068 | Brown, Capwell, Gurney, Morehead, Patton, Sommer, Ward | NO CCA | n/a | |
| | 09/05/2019 | n/a | | | | |
| ARMAY | Kemal | 5:16-40024 | Slinkard, A. Smith | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| ASHCRAFT | Kevin | 5:12-40006 | Hendershot | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| ASHLEY (See Tammy Redel et al) | Stacy | 2:12-20103 | Catania | YES CCA | 1 Media Containing folders of cca calls copied and deleted from the Cloud; Disc Ltrs.: 9/4/13; 7/5/13; 6/28/13; 6/28/13; 07/22/13; Email referencing CCA Call to Bell; CCA Call Detail Report 04/15/2013-06/06/2013 (Bates # 330-333 & Bates # 337-340; | CCA Records Summary Report 06/29/2013-07/16/2013 (Bates # 364; CCA Detail Report 9/14/12-4/15/13; KBI Report Referencing CCA calls 334-336 |
| | 09/05/2019 | Copied to Media and Deleted on 08/02/2019 by David Steeby | | | | |
| AVILA (See Jimy Flores et al) | Camerina | 2:13-08087 | Catania | NO CCA | FBI Report 4/4/2013 Re:  CCA Calls; FBI Report 5/3/2013  Re: Correctional telephone analysis | |
| | 07/23/2019 | n/a | | | | |
| BAGBY, Jr. | Kevin G. | 2:16-20105 | Morehead, Zabel | NO CCA | n/a | |
| | 05/15/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| BANKS | Albert Dewayne | 5:13-40060 | Gurney, Maag, Mattivi | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| BANUELOS | Alondra | 5:14-40153 | Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BARAJAS | Anthony | 2:13-20121; 2:16-20055 | Gurney, Zabel, Rask | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| Barefield | Boisey | 5:09-40069 | Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BARKER | Ryan | 2:17-20059; 2:16-20010; 2:13-20039; 2:07-20017 | Morehead, Patton, Wamble | NO CCA | Subpoena to CCA for calls 2/13/07-2/28/07 |
| | 09/30/2019 | n/a | | | |
| BELCHER | Gerett | 2:15-20051 | Hatfield, Morehead, Sommer | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| BELL | David W. | 3:16-70044 2: | Alexander M. Langan (Ft. Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case | |
| | 09/05/2019 | n/a | | | | |
| BELL (See Hector Cortez-Morales et al) (See KC Don) | Jason | 2:16-20008 | Gurney, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |
| BELLAMY | Storm | 2:17-20020 | Ward | NO CCA | n/a | |
| | 07/11/2019 | n/a | | | | |
| BENIMON, II | James C. | 2:12-20115 | Flannigan | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| BERRY (See Los Dahda et al) | Michael J. | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| BIVENS (See Connie Edwards et al) | Brandi | 2:12-20015 | Catania, Gurney, Maag, Zabel | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| BLACK (See Karl Carter et al) | Lorenzo | 2:16-20032 | Barnett, Gurney, Oakley, Slinkard, Tomasic, Clymer | n/a | n/a |
| | 07/23/2019 All CCA Calls and material were turned over in 08/2016 which were Black related. | n/a | | | |
| BLACKWELL | Robert Howard | 5:09-40047 | Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BLUBAUGH | Charlotte or Thomas ?? | 6:10-10178 | Gurney, Hathaway, Kenney, Wilson | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BOBADILLA-OLIVA (See Danny Paulo Gomez-Herrera et al) | Nohemy | 2:16-20031 | Capwell, Morehead, Rask, Ward, Wood | YES CCA | DVD CCA Calls 03/22/2016-05/10/2016; CCA Record Summary Report 03/23/2016-05/10/2016; DVD CCA Calls 03/22/2016-05/10/2016; CCA Record Summary Report 03/23/2016-05/10/2016; Email 5/10/2016 indicating request for cca calls attached. |
| | 08/02/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| BOWSER | Nick | 5:08-40082 | Slinkard, Warner | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BOYLES | Dominique | 5:12-40127 | Brown, Gurney, Maag, Wood | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BRAY | Carl M. | 2:14-20020 2:07-20016 | Gurney, Morehead, Sommer | NO CCA | NOTE: Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| BROWN | Adrian L. | 2:13-20092 | Oakley | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| BROWN | Danny L. | 3:11-70083 2: | Hessmiller, Morman (Ft. Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| BROWN | Jermaine | 5:08-40036 | Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| BROWN | Shanga | 2:13-20018 | D. Smith | NO CCA | Email with Subpoena Attached Requesting CCA Calls for Shanga Brown from 03/22/13-Present; Email 3/27/13 Greeno/Smith/Smith requesting Subpoena for CCA calls be prepared. |
| | 09/30/2019 | n/a | | | |
| BROWN | Terrence | 2:08-20170 | Parker, Zabel | NO CCA | 3/17/09 Discovery Letter to defendant counsel referencing CD of phone calls.  It is believed these calls were Wyandotte County Jail Calls, but no calls were located to confirm due to the age of the case. |
| | 08/02/2019 | n/a | | | |
| BROWN (See Los Dahda et al) | Sadie Jolynn | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | YES CCA | 1 DVD CCA Calls 1/1/14-4/8/14; CCA Recs Sum Rpt. 1/3/14-2/19/14; Email sending Req for CCA Call to USMS; Req CCA Call 12/26/14-Present |
| | 07/11/2019 | n/a | | | |
| BRYANT (See Gregory T. Moore et al) | Daniel | 2:12-20141 | Alford, Brown, Catania, Grissom, Gurney, Krug, Maag, | YES CCA | 1 Media Containing folders of cca calls copied and deleted from the Cloud; 2 Discovery letters referencing cca calls; FBI 302 ref CCA calls |
| | 09/05/2019 | Copied to Media and Deleted on 09/04/2019 by David Steeby | | | |
| BUCHANAN | Jon | 5:07-40029 | Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| BURGESS | Channing | 2:08-20062 | Flannigan | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| CALVIN, III | Oscar | 2:12-20006 | Flannigan, Gurney | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| CAMPBELL | Damien D. | 2:16-20011 | Brown, Capwell, Ward | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |
| CANNON | Courtney McGee | 2:07-20138 | Rask, Slinkard | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| CARLSON | Jeff | 2:12-20095 | Brown, Gurney, Maag, Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| CARTER | Karl | 2:16-20032 | Barnett, Clymer, Gurney, Oakley, Slinkard, Tomasic | n/a | n/a |
| | 07/23/2019 All CCA Calls and material were turned over in 08/2016 which were Black related. | n/a | | | |
| CECIL | Sean | 2:06-20074 | Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| CERVANTES | Roberto | 5:14-40129; 5:14-40116 | Brown, Capwell, Hough, Wood | NO CCA | Emails located in file |
| | 08/27/2019 | | | | |
| CHAPMAN | Devin | 5:06-40032 | Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| CHAUDHRY | Sajjad | 2:14-20045 | Gurney, Oakley, Tomasic | YES CCA | CCA Call  cloud copied to media; 1 CD CCA Calls 5/16/14-5/21/14; 2 Trans CCA Calls-1 highlighted/notes; Exh 1 CCA Trans 00063-83; Exh 2 CCA Trans 000176-192; CCA Call Rec Sum 5/16/14-5/15/2014; CCA Call Rec Sum 5/19/14-8/23/14 (# 03762-03766);    Disc. Ltr. 11/12/14; USMS CCA Call Req; emails |
| | 09/30/2019 | Copied to Media and Deleted on 09/04/2019 by David Steeby | | | |
| CHAVEZ, Sr. et al | Ramon | 2:12-20039 | Gurney, Morehead, Sommer | NO CCA | NOTE:  Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| CLARK | Joseph | 5:08-40079 | Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| CLARK | Matthew J. | 3:07-07015 2: | Joshua Kellcy (Ft. Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| CLARK | Stephen L. | 2:14-20114<br>2:10-80017 | Flannigan; Krug | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| CLAY | Eric | 2:03-20074 | Catania | NO CCA | n/a<br>No action since 11/28/2005,except for 9/23/2016 order terminating SR, therefore file will not be requested from FRC |
| | 08/02/2019 | n/a | | | |
| COATS | Kyle | 2:08-20068 | Morehead | NO CCA | 10/23/2008 Discovery letter to Dana Altieri referencing recorded phone calls which are believed to be county jail calls.  No calls located. |
| | 08/02/2019 | n/a | | | |
| COLLINS | Charles Edward | 5:13-40095;<br>2:04-20153 | Hough, Flannigan | NO CCA<br>NO CCA | n/a<br>n/a<br>KC - No action since 11/28/2005 |
| | 08/27/2019 | n/a | | | |
| CONTRERAS | Roberto | 2:11-20093 | Wamble | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| COPP<br>(See Mounir Elmarrakchi, et al) | Courtney | 2:11-20099 | Catania | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| CORNEJO | Richard | 2:14-20137 | Gurney, Morehead, Sommer | NO CCA | Discovery Letter 05/15/2015 referencing phone calls; USMS Request CCA Call throughout confinement; Email Referencing Calls |
| | 09/05/2019 | n/a | | | |
| CORONA | Erick | 5:14-40009 | Gurney, Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |
| CRABLE | Audley | 5:12-40038; 5:16-40101 | Gurney, Hendershot, Maag | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| CRAWFORD | Earnest P. | 2:15-20055 2:15-20042 | Ward | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| CUNNINGHAM (See Gregory Moore et al) | Jacquel | 2:12-20141 | Alford, Brown, Catania, Grissom, Gurney, Krug, Maag, | YES CCA | 1 Media Containing folders of cca calls copied and deleted from the Cloud; 1 Email Referencing cca calls; 2 Discovery Letters Referencing CCA Calls; FBI 302 Referencing CCA Calls |
| | 09/05/2019 | Copied to Media and Deleted on 09/04/2019 by David Steeby | | | |
| CURLEE | Jerry Dean | 5:11-40096 | Gurney, Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| DALE | Jamarr R. | 2:14-20003 | Flannigan | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| DAVIS | Eugene | 2:11-20024 | Gurney, Morehead, Hunt | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| DeJesus | Preston | 2:10-20146 | Morehead, Wilson | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| DENNIS | Angela | 5:10-40003; 5:14-40024; 5:18-40033 | Hendershot, Slinkard, Hough, A.Smith | NO CCA | n/a |
| | 08/27/2019 | | | | |
| DERTINGER (See Rapp et al) | Richard | 2:14-20067 | Brown, Capwell, Flannigan, Rask, Tomasic, Wood | YES CCA | Previously provided to the court on 1/7/19 with Rapp |
| | 01/07/2019 09/30/2019 | n/a | | | |
| DIETZ | Robert | 6:17-06018 | Metzger | NO CCA | n/a This was a Rule 5 IA on a defendant who was arrested in KS on an ED PA case & returned to ED PA after his IA. No file was ever made. |
| | 08/27/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| DILLARD | Shane William | 5:12-40023 | Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| DIX | Joseph Eugene | 5:13-40122 | Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| DODDS | Larry | 2:03-20112 | Morehead | NO CCA | n/a<br>FRC Destruction Date 05/10/2014 |
| | 09/30/2019 | n/a | | | |
| DORAN<br>(See Perez-Alcala et al) | John | 2:12-20066 | Brown, Capwell, Gurney, Morehead, Maag, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| DUARTE-TELLO<br>(See Aaron Nunez) | Juan | 2:16-20016 | Gurney, Hunt, Rask, Ward | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| DUGAN | Damon | 5:12-40015 | Gurney, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|-----------|-----------|------------|---------|-----------|------------------------------|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| DUNCAN | Robert | 2:03-08038 (transferred to WDTexas) | Patton | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| EDWARDS (See Connie Edwards et al) | Florence | 2:12-20015 | Catania, Gurney, Maag, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| ELLIS | Kansas | 2:05-20122 | Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| ELLIS | Timothy S. | 3:11-70031 2: | James Flanagan Fr. LV | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| ELLIS (See John Tidwell et al) | Johnathan C. F. | 2:03-20122 | Morehead | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| ELLIS (See Perez-Alcala et al) | Marvin Lee | 2:12-20066; 2:06-20180 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| ELLIS (See Perez-Alcala et al) | Theoplis | 2:12-20066 | Brown, Capwell, Gurney, Morehead, Maag, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| ELLIS, Jr. | George W. | 2:11-20001 | Flannigan, Gurney, Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| ESPINOZA | Rene, A. | 2:13-20028 | Flannigan, Morehead | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| ESPINOZA (See Valdez-Aguirre et al | Ramon | 2:14-20071 | Catania, Gurney, Ward | YES CCA | 1 Media copied & deleted from Cloud; 1 DVD CCA Calls; CCA Ack. for Docs. & 1 cd; Disc. Ltr. dated 6/12/15 Re: CCA calls & summary rpt.; CCA Call Summary Rpt. 9/9/14-6/7/15 (Bates # 3228-3235; 2 FBI 302 Rpts. Re: cca calls (Bates # 3294 & 3953 |
| | 09/05/2019 | Copied to Media and Deleted on 09/04/2019 by David Steeby | | | |
| EVANS | Michael | B:08-09899 2: | Graham, Von Kliem, Rush, Vazquez | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| EVANS | Valerie | 2:12-20021 | Brown, Maag, Rask, Wilhoft (KsAG) | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| EVERETT | James | 6:06-10084 | Watson | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| FAGAN | Joseph | 2:06-20150 | Morehead, Patton, Rask | NO CCA | NOTE: Files unable to be located, but computer checked with no information found | |
| | 09/30/2019 | n/a | | | | |
| FAGAN | Patrick | 2:11-20057 | Gurney, Morehead | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| Felipe-CRUZ (See Perez-Alcala et al) | Luis | 2:12-20066 | Brown, Capwell, Gurney, Morehead, Maag, Zabel | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| Felix-Gamez | Richardo | 2:15-20242-CM | Ward, Brown, Capwell, Gurney | YES CCA | CD Containing CCA Calls; Discovery Letter; Reports; CCA Records Summary; | NOTE: Additional Information located from 1st CCA Call List. |
| | 09/30/2019 | n/a | | | | |
| FERGUSON (See Marques A. Devoe, et al) | Jermell | 2:06-20069 | Gray, Patton, Zabel | NO CCA | n/a | |
| | 07/23/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| FERGUSON (See Stewart et al) | Sherry | 2:14-20054 | Catania, Gurney, Tomasic | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| FIERRO-DE CARLOS (See Perez-Alcala et al) | Adriana | 2:12-20066 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| FIGURES | Phillip | 2:08-20036 | Zabel | n/a | n/a Def sent prior to 2010, not requesting file from FRC |
| | 09/05/2019 | n/a | | | |
| FISHER | Jerold | 5:14-40110; 5:13-40035; 5:12-40071 | Hathaway, Brown | NO CCA | n/a |
| | 08/27/2019 | | | | |
| FLORES | Jimy | 2:13-20060 | Catania | NO CCA | FBI Report 4/4/2013 Re: CCA Calls; FBI Report 5/3/2013 Re: Correctional telephone analysis |
| | 07/23/2019 | n/a | | | |
| FLORES-AVILA (See Perez-Alcala et al) | Gerardo | 2:12-20066 | Brown, Capwell, Gurney, Morehead, Maag, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|-----------|------------|------------|---------|-----------|------------------------------|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| FLORES-NAVARRO | Cesar | 2:15-20077 | Morehead, Wood | NO CCA | n/a | |
| | 09/05/2019 | n/a | | | | |
| FLORES-SANCHEZ (See Perez-Alcala et al) | Victor Hugo | 2:12-20069; 2:12-20066 | Catania, Brown, Capwell, Gurney, Morehead, Maag, Zabel | YES CCA | Disc. Ltr 1/4/13; Disc. Ltr 9/19/12; 1 email re cca calls; 2 CCA Rec Summary Rpt 5/27/12-7/9/12 (May be duplicates); | 6 CDs CCA Calls (May be duplicates); 1 Flash drive containing perez case doc from Ostrando including Ortega-Flores and Flores-Sanchez CCA Calls |
| | 09/30/2019 | n/a | | | | |
| FLOREZ (See Norman Smith et al) | Salvador | 2:06-20045 | Morehead | YES CCA | 1 DVD CCA Calls CCA Call Detail Rpt 9/30/14-10/13/14; 1 DVD CCA Calls; CCA Rec Sum Rpt 10/14/14-11/23/14; Request for CCA Calls 10/14/14-present; | |
| | 07/23/2019 | n/a | | | | |
| FLOYD | James Daniel | 5:12-40055 | Gurney, Hough | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| Fonseca | Scott | 2:10-20093 | Gurney, Morehead | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| FORD | Hasheim Jamil | 5:12-40039 | Gurney, Hendershot | NO CCA | n/a | |
| | 08/27/2019 | | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| FOSTER | Chanel | 5:14-40014 | Gurney, Kenney | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| FREEMAN (See Freemen et al) | Joe | 2:13-20070 | Brown, Capwell, Gurney, Krug, Tomasic,  Zabel | YES CCA | Media Containing CCA Calls from Cloud; CCA Call Records Summary Report 12/19/13-1/7/14 (#00910-00911); CCA Call Records Summary Report 6/7/13-12/28/13 (#00889-00902); CCA Call Records Summary Report 6/7/13-10/10/13 (#00880-00888); | 1/6/14 email with 2 1/6/14 email USMS w/2 Req for cca calls 12/11/13-Present, 12/16-Present; 1/6/14 email to USMS Re: Req for CCA Calls; 1/10/14 Email to Clarke Ref CCA Calls; 12/19/13 email to ET from BK; 1/15/14 Disc Ltr; 1/7/14 Disc Ltr; USMS Req CCA Call 5/15/13-Present, 11/1/13-Present, 12/16-Present |
| | 09/30/2019 | Copied to Media and Deleted on 09/19/2019 by David Steeby | | | | |
| FULTON | Christopher | 2:10-20002 | Gurney, Morehead | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| GARCIA | Pedro | 6:94-10048; 6:10-10021 | Anderson, Chad Sublet | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| GARCIA | William | 2:08-20109 | Morehead | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| GARCIA, Jr. (See Hector Cortez-Morales) (See KC Don) | Gabino | 2:16-20008 | Gurney, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | |
| GARCIA-NIEVES (See Aaron Nunez) | Alejandro | 2:16-20016 | Gurney, Hatfield, Hunt, Rask, Ward | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| GARCIA-RANJEL | Eduardo | 6:96-10051 | Christensen | NO CCA | n/a |
| | 08/27/2019 | | | | |
| GARCIA-RODRIGUEZ | Guiber Javier | 5:15-40097 | Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| GARRETT (See Moore et al) | Joe | 2:04-20039 | Flannigan, Patton | YES CCA | CCA calls on the cloud - copied to media and deleted; 4 CDs containing cca calls (Govt Exh 9, 10, 11); 4/7/15 discovery letter referencing cca calls; 4/7/15 email to defense counsel referencing cca calls; 1 exhibit sheet listing 3 cds with cca calls |
| | 09/30/2019 | 09/19/2019 by D. Steeby | | | |
| GAXIOLA | Gerardo | 5:06-40057 | Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |

The row for GARCIA, Jr. also contains in the rightmost column: Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| GIGGER | Steven Michael | 5:13-40054 | Gurney, Hough | NO CCA | Emails located in file |
| | 07/11/2019 | | | | |
| GILKEY | Herman | 2:10-20115 | Gurney, Oakley | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| GOBA | Gayah C | 5:06-40048 | Jacobs, Mattivi, Zabel | NO CCA | n/a |
| | 08/27/2019 | | | | |
| GRAHAM (See Marcus Edwards et al) | Charles | 2:11-20065 | Brown, Gurney, Maag, Morehead, Wamble | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| GRAYSON | Anthony | 6:06-10269; 6:95-10048 | Barnett, Gurney, Welch | NO CCA | n/a |
| | 08/27/2019 | | | | |
| GREEN | Brandon | 2:12-20010 | Morehead | NO CCA | NOTE: Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| GRIFFIN | Danny | 6:05-10027 | Anderson, Watson | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| GRIFFIN<br>(See James New et al) | Nicholas | 2:12-20158 | Catania, Gurney, Maag | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| GRISSOM<br>(See Jonathan Luis Martin) | Charles Bradley | 2:15-20005<br>2:14-20107 | Catania, Tomasic | NO CCA | 04/09/2015 email to Defendant's Counsel Hart referencing jail calls, believed to be Franklin or Anderson County Jail.  Calls not located |
| | 08/02/2019 | n/a | | | |
| GROSS | William | 5:15-40012 | Slinkard | NO CCA | n/a |
| | 05/14/2019<br>05/15/2019 | | | | |
| GUDINO-VALENCIA<br>(See Genesis D. Villarreal) | Juan Carlos | 2:12-20153 | Brown, Krug, Maag | YES CCA | CCA Calls Copied to Thumb Drive<br>CCA Records Summary Report<br>4/4/14 Discovery Ltr<br>CCA Subpoena |
| | 05/15/2019 | 05/09/2019 by D. Steeby | | | |
| GUEVARA-GUEVARA | Fernando | 2:16-20017 | Brown, Capwell, Rask, A. Smith, Ward | YES CCA | 1 CD CCA Calls 2/12/16-3/22/16;<br>CCA Records Summary Report 03/03/16-03/21/2016;<br>08/08/16 Discovery Letter Referencing CCA Calls and Summary;<br><br>1 Media containing 2 duplicate sets of CCA Calls removed from Drive. |
| | 08/02/2019 | DS - 08/01/2019 | | | |
| HALBIN<br>(See James Webb et al) | Eric | 2:12-20084 | Krug, Sommer | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| HALL | Donald | 2:07-20089 | D. Smith | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| HALL, Jr. | Charlie | 2:00-20029 | Patton | NO CCA | n/a<br>FRC 2013 - No action in case since 11/28/2005, therefore the file will not be requested from FRC |
| | 08/02/2019 | n/a | | | |
| HANDLEY | Charles | 2:07-20060 | Morehead | NO CCA | CCA Subpoena |
| | 05/15/2019 | n/a | | | |
| HARGIS | John Patrick | 5:04-40069 | Brown, Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |
| HARLIN, Jr. | Damon | 2:14-20090 | Morehead, Sommer, Wood | YES CCA | CCA Ack 2 cds 5/22/15;<br>Req CCA Rec Calls 5/17/15;<br>ATF Summary Rpt Re: Monitored Phone Calls at CCA;<br>DVD Disk 1 CCA Calls 11/24/14-5/22/15<br>DVD Disk 2 CCA Calls 11/24/14-5/22/15;<br>Emails ref CCA to Che Ramsey;<br>Emails ref cca to Pat Greeno; |
| | 07/23/2019 | n/a | | | |
| Harris | Charles | 5:08-40048;<br>6:00-10123 | Hendershot, Hunting, Maag, Slinkard, Watson | NO CCA<br>NO Folder | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| HARRIS (See Perez-Alcala et al) | Thomas | 2:12-20066 | Brown, Capwell, Gurney, Morehead, Maag, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| HEARD | Kevin Thomas | 2:11-80043 (transferred to SDIowa) | Morehead, Rask | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| HEARD (See Dixon et al) | Dwone Cassanova | 2:14-20130 | Morehead, Sommer, Wood | YES CCA | 1 CD CCA Calls; USMS CCA Call Request; CCA Call Detail Report |
| | 09/05/2019 | n/a | | | |
| HEATHER | Cody | 2:14-20135 | Morehead | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| HERNANDEZ-HERNANDEZ | Jose Luis | 2:14-20101 | Oakley | NO CCA | n/a Previously provided to the court on 2/14/2019 in First Round of CCA calls |
| | 02/14/2019 09/05/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| HERRERA-ZAMORA, et al | Juan Antonio | 2:14-20049 | Rask, Tomasic, Zabel | YES CCA | CCA Calls copied to Flash Drive from Computer & Deleted; CCA Records Summary Reports; Transcripts of CCA Calls; Summaries of CCA Calls; DVD CCA Calls Govt Exh 1; Transcripts of CCA Calls Marked as Exhibits; Emails Ref. CCA (Some w/attachments); | USMS Req for CCA Calls; Hand Written Notes; DEA Reports; Subpoenas for CCA Calls; Letters ref CCA Calls; Exhibit Sheet & Exhibits (Defense Exhibits); CCA Acknowledgment; Hearing Sheet; CD CCA Calls 10/1/14-10/6/14; 10/2/14-10/15/14;10/01/14-12/10/14 |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |
| HICKS | John | 6:00-10079 | Furst | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| HOLGUIN-GALLEGOS (See Aaron Nunez) | Diana Aurora | 2:16-20016 | Gurney, Hatfield, Hunt, Rask, Ward | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| HOLLIS | Perry | 5:11-40104 | Gurney, Hendeshot, Slinkard, Warner | | n/a | |
| | 08/27/2019 | | | | | |
| HOLT (see Don Marcus Gibler) | John Burke | 2:06-20048 | Rask | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| HOLUB | Jamey | 5:12-40008 | Hendershot | NO CCA | n/a | |
| | 08/27/2019 | | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| HOOK | Jarred | 2:14-20024 | Wamble | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| HOPPENS | Brandon | 5:13-40056; 5:11-40037; 5:07-40141 | Maag, Wood, Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| HOPPER | Adrian | 5:12-40002; 5:06-40136 | Brown, Maag, Slinkard, Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| HORTON | Robert E. | 3:08-07201 2: | Justin C. Barnes (Ft Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| HOWERTON | Jeremy | 5:12-40125 | Brown, Maag, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| HUCKABY | Joshua | 2:16-20116 | Wamble | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| HUDSON | Ian Dominique | 5:13-40117 | Brown, Maag, Wood | NO CCA | n/a |
| | 08/27/2019 | | | | |
| HUDSON | John | 2:13-20063 | Flannigan, Hunt, Rask | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| HUFF (See Rapp et al) | Ashley | 2:14-20067; 2:14-20141 | Brown, Capwell, Flannigan, Rask, Tomasic, Wood | n/a | previously provided on1/7/19 & 1/11/19 |
| | previously provided on1/7/19 & 1/11/19 | n/a | | | |
| HURST (See Los Dahda) | Amos Moses | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| IVORY | Johnny | 5:13-40060 | Gurney, Maag, Mattivi | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| JACKSON | Brandon | 2:09-20013 | Morehead | YES CCA | 1 DVD CCA Calls CCA Rec Sum Rpt 10/15/15-10/19/15; Req for CCA calls 10/14/15-present; Req for CCA calls 10/19/2015-10/23/2015; Req for CCA calls 10/19/15 to current; Memo to Tim Burdick giving CCA calls and telephone logs; Emails ref CCA calls |
| | 07/11/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| JACKSON | Durayle D. | 2:14-20021; 2:11-20109 | Gurney, Morehead, Sommer, Catania | NO CCA | n/a | |
| | 09/05/2019 | n/a | | | | |
| JACKSON | Jason | 6:94-10065 | Christensen | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| JACKSON (See Freeman et al) | Jeffrey B. | 2:13-20070 | Brown, Capwell, Gurney, Krug, Tomasic, Zabel | YES CCA | Media Containing CCA Calls from Cloud; CCA Call Records Summary Report 6/7/13-7/24/13 (#00855-00865); CCA Call Records Summary Report 8/5/13-10/11/13 (#00866-00879); CCA Call Records Summary Report 12/13/13-1/8/14 (#00914-00919); | 1/6/14 email w/2 req for CCA calls12/11/13-Present, 12/16-Present; 1/6/14 Email to USMS re CCA call Req; 12/19/13 email re CCA call request from BK to ET; 2 Discovery Letters Ref. CCA Calls; 1/10/14 email to Defense Counsel Ref. CCA calls; 1 USMS CCA call Req 12/11/13-present |
| | 09/30/2019 | Copied to Media and Deleted on 09/19/2019 by David Steeby | | | | |
| JIMENEZ-DELATORRE | Jose Juvenal | 2:16-20020 | Oakley | NO CCA | n/a | |
| | 07/23/2019 | n/a | | | | |
| JOHNSON | Vondel Shamar | 5:12-40090; 5:16-40027 | Hendershot, Slinkard, Wood | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| JOHNSON (See Chavoris Neal et al) | Marion Bruce | 2:04-20049 | Rask | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| JONES | Charles B. | 3:09-07115 2: | Justin C. Barnes (Ft Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| Jones | Durell | 2:07-20064 | Rask | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| JONES | John | 6:00-10126 | Watson | NO CCA | n/a |
| | 08/27/2019 | | | | |
| JONES | Kevin | 6:16-10089; 5:02-40064 | Metzger, Brown | NO CCA | n/a |
| | 08/27/2019 | | | | |
| JONES | Linda, Troy, Trice (?) | 6:94-10099 | Christensen | NO CCA | n/a |
| | 08/27/2019 | | | | |
| JONES (See Gregory Moore et al) | Joshua | 2:12-20141 | Alford, Brown, Catania, Grissom, Gurney, Krug, Maag, | YES CCA | 1 Media Containing folders of cca calls copied and deleted from the Cloud; 1 email Referencing CCA Calls; 2 Discovery Letters Referencing CCA Calls; FBI 302 Referencing  CCA calls |
| | 09/05/2019 | Copied to Media and Deleted on 09/04/2019 by David Steeby | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| JORDAN | Orlando | 2:13-08120 | Wamble | NO CCA | n/a |
| | | | | | FPD - no longer requesting as Mag. Case arrest on Dist OK case and returned to Dist OK |
| | 09/05/2019 | n/a | | | |
| JUDD | Matthew | 6:09-10061 | Curzydlo, Welch | NO CCA | n/a |
| | 08/27/2019 | | | | |
| KEEGAN | Robert | 5:12-40126 | Gurney, Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |
| KELLEY | Wesley | 2:13-20035 | Morehead, Patton | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| KENNON (See Lee Hill el al) | Enoch | 2:11-20129 | Brown, Gurney, Maag, Morehead | NO CCA | Email to cca with subpoena for cca calls 12/12/11 through confinement |
| | 08/02/2019 | n/a | | | |
| KENT | Thomas | 5:15-40048, 5:18-40056 | Gurney, Slinkard, Sommer | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| KILLOUGH | Robert | 6:12-10208; 6:07-10063 | Lind, Hart, Oakley | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| KINGSLEY | Leslie | 2:12-20072 | Catania | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| KITCHEN | George | 5:14-40012 | Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |
| KNAPP | Rachael | 5:10-40086 | Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| KURTTI | Troy | 5:13-40091 | Gurney, Hathaway, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| LAVALLEE | Ashley | 2:16-20039 | Oakley | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| LEAL (See Valerie Evans et al) | David Jr. | 2:12-20021 | Brown, Maag, Rask, Wilhoft (KsAG) | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| LEDFORD (See Alfredo Mariscal) | Tyson | 2:09-20119 | Catania, Gurney, Patton | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|-----------|-----------|-----------|---------|-----------|----------------------------|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| LEE-SPEIGHT | Dion | 5:10-40035 | Brown, Gurney, Slinkard | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| LIMAS-CARMONA (See Perez-Alcala et al) | Javier | 2:12-20066 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| LITTLEJOHN | Charles | 2:06-20136 | Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| LLOYD | Lorenzo | 2:09-20065 | Morehead | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |
| LOPEZ | Luis | 6:16-06100 | Treaster | | n/a |
| | 08/27/2019 | | | | |
| LOPEZ, Adrienne | Adrienne | 5:13-40065 | Mattivi | YES CCA | CCA Calls Copied to Thumb Drive |
| | 05/14/2019 05/15/2019 | 05/09/2019 by D. Steeby | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|-----------|-----------|-----------|---------|-----------|------------------------------|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| LOPEZ, Angela Marie | Angela | 5:13-40065 | Mattivi | YES CCA | CCA Calls Copied to Thumb Drive |
| | 05/14/2019 05/15/2019 | 05/09/2019 by D. Steeby | | | |
| LOPEZ-DEHARO (See Eliser Lopez) | Manuel | 2:13-20125 | Brown, Capwell, Gurney, Hunt, Tomasic | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| LOVELAND (See Leslie Kingsley et al) | Michael | 2:12-20072 | Catania | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| LOVGREN | Robert | 5:13-40087 | Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |
| LOZANO-LARA | Luis | 2:13-20009; 2:11-20084 | Wamble | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| LYNUM | Stephen | 2:14-20004 | Flannigan | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| MADKINS | Martye | 5:13-40060 | Gurney, Maag, Mattivi | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| MARLIN (See Robert Baitey et al) | Danny | 2:12-20003 | Brown, Capwell, Gurney, Morehead | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| MARSHALL | Steven L. | 3:09-07206 2: | Justin C. Barnes (Ft Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| MARTIN | Christopher Alan | 5:12-40112 | Gurney, Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| MARTIN | Kevin L. | 2:06-20031; 2:16-20098 | Patton, Ward, A. Smith | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| MARTINEZ | Javier | 5:14-40120 | Hough | NO CCA | Emails located in file |
| | 08/27/2019 | | | | |
| MARTINEZ | Maria DeSocorro | 5:13-40024 | Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| MARTINEZ (See Griffin et al) | Anthony | 2:14-20014 | Brown, Capwell, Catania, Gurney, Tomasic, Ward | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MARTINEZ-BEJARANO (See Perez-Alcala et al) | Hiram | 2:12-20066 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MAYO (See Perez-Alcala et al) | Ralph | 2:12-20066 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MCCONNELL | Jason C. | 2:07-20029 | Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MCCOY | Dwayne | 5:12-40009 | Brown, Gurney, Maag, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| MCCUISTON | Eric | 2:09-20137; 2:15-80135 | Hunt, Flannigan | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| MCCUSKER (See Los Dahda) | Henry | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| MCLINN | Edward | 2:14-20098 | Capwell, Morehead | YES CCA | Media containing CCA calls from Cloud Provided on 10/1/2019; USMS Request for CCA Calls; CDs Containing CCA Calls; CCA Records Summary Report 3/14/19 Letter from Defense Counsel regarding Discovery; | NOTE: Media containing CCA Calls from Cloud submitted 10/1/2019 |
| | 09/30/2019 10/01/2019 Media Provided | Copied to Media and Deleted on 10/01/2019 by David Steeby | | | | |
| MCNARY, et al | Alissia D. | 2:14-20011 | Brown, Maag, Morehead | NO CCA | n/a | |
| | 09/05/2019 | n/a | | | | |
| MEDINA | Melissa | 2:16-20045 | Oakley | NO CCA | n/a | |
| | 05/15/2019 | n/a | | | | |
| MEDINA-LAVEAGA (See Roberto Jacobo-Mendez et al) | Christian Amin | 2:16-20114 | Hatfield, Hunt | NO CCA | n/a | |
| | 07/23/2019 | n/a | | | | |
| MENDOZA-MENDEZ | Macrino | 2:12-20048 | Rask | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| MEZA-Garcia | Erick | 6:10-10079 | Anderson | NO CCA | n/a |
| | 08/27/2019 | n/a | | | |
| MICK (See Los Dahda) | Damien J. | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MILLER | Clifford L. | 2:14-20023 | Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| Mills | Steven | 2:10-20157 | Rask | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MITCHELL | Arthur D. | 2:13-20097 | Gurney, Patton, Tomasic, Ward | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| MITCHELL | Brian | 6:04-10062 | Barnett, Hart, Watson | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| MITCHELL | Julian | 5:13-40055 | Warner | NO CCA | n/a |
| | 08/27/2019 | | | | |
| Mitchell | Michael David Wichita Case -Michael F. | 5:17-40053; 6:16-10112 | Gurney, Kenney, Hatfield, A. Smith, Treaster | Wichita case - NO; NO | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| MITCHELL (See Gregory Moore et al) | Johnie | 2:12-20141 | Alford, Brown, Catania, Grissom, Gurney, Krug, Maag, | NO CCA | 2 Discovery Letters Referencing CCA Calls |
| | 09/05/2019 | n/a | | | |
| MITCHELL (see Stephen Bagley et al) | Sylvester | 2:11-20069 | Brown, Gurney, Maag, Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| MOFFAT | John | 5:13-40092 | Maag, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| MOJICA-CRUZ | Marcos | 5:11-40057 | Barnett, Brown, Hough | NO CCA | Emails located in file |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| MONTOYA-VALENZUELA (See Herrera-Zamora et al) | Jose Guadalupe | 2:14-20049; 2:14-08078 | Catinia, Tomasic | YES CCA | CCA Calls copied to Flash Drive from Computer & Deleted; CCA Calls 6/6/14-8/2/14 on cloud copied to media and deleted; Summary; emails; USMS request for CCA Calls; Letters ref CCA calls; Hand Written Notes |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | |
| MOORE | James | 2:16-20112 (Venue changed) | Rask | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |
| MOORE | Robert | 2:08-20028 | Morehead | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| MORENO | Trevor | 5:13-40145 | Hendershot, Slinkard, Wood | NO CCA | n/a |
| | 08/27/2019 | | | | |
| MORGAN | Lamar | 2:04-20016 | Hunt | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| MULLEN (See Heather et al) | Britney Larae | 2:14-20135 | Morehead | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| MURPHY (See Darryl Bagley et al) | Charles | 2:03-20003 | Brown, Flannigan, Maag | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |
| NAJAR-ESPERIQUETA | Adalberto | 2:05-20055 | Hunt, Krug | NO CCA | n/a | |
| | 07/11/2019 | n/a | | | | |
| NEIGHBORS (See Neighbors et al) | Guy | 2:08-20105; 2:07-20124; 2:07-20073; 2:06-20171 | Morehead, Oakley, Parker | YES CCA | CD calls 5/20/09-7/20/09 CD calls 5/20/09-6/30/09; CD Calls 7/27/09; CD Calls 7/20/09-7/27/09; CD calls 5/20/09-7/14/09 (Exh 10A); Fax Cover and Subp for CCA Calls 7/27/09-8/5/09; | Fax Cover and Subp for cca calls 5/20/09-current; Fax Cover & Subp cca calls 5/20/09-6/30/09; LPD Invest. Rpt. Review CCA Calls; 3/13/14 Disc Ltr with list; 9/10/09 Ltr ref CCA calls; emails ref cca calls; hand note review of material from Gary Hart |
| | 09/30/2019 | n/a | | | | |
| NELSON | Shannon | 5:15-40086 | Hathaway, Jacobs, Kenney, Wilson | YES CCA | CCA Calls Copied to Flash Drive | |
| | 05/14/2019 05/15/2019 | 05/09/2019 by D. Steeby | | | | |
| NELSON | Stephen M. | 2:15-20080; 2:10-20107 | Gurney, Ward, Krug | YES CCA | CCA Calls Copied to Flash Drive and Deleted from Computer; CD CCA Calls; Memorandum of CCA Call from USMS | |
| | 09/30/2019 | 09/17/2019 by D. Steeby | | | | |
| NICKERSON | Jeffrey W. | 2:16-20040 | Oakley | NO CCA | n/a | |
| | 07/23/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| NORWOOD | Darryl | 5:11-40094 | Gurney, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| OROZCO | Gregory | 2:15-20074 | Capwell, Morehead | NO CCA | Email between TM and Campbell referencing CCA calls;<br>Doc. 143 Def. Resp. w/Attachment |
| | 09/05/2019 | n/a | | | |
| ORTEGA-FLORES<br>(See Perez-Alcala et al) | LUIS | 2:12-20066 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | YES CCA | Listed on 9/30/19 Report, but not provided:<br><br>Disc. Ltr 1/4/13;<br>ICE Report referencing CCA Calls;<br>CCA Records Summary Rpt;<br>1 Flash drive containing perez case doc from Ostrando including Ortega-Flores and Flores-Sanchez CCA Calls | Listed on 9/30/19 Report, but items not included. This defendant was on the 1st in custody list, and original material was provided 2/14/19. The below material being provided is additional items:<br><br>ICE Report referencing CCA Calls;<br>CCA Records Summary Rpt;<br>email;<br>Discovery Letters;<br>CD Containing CCA Calls;<br>1 Flash drive containing perez case doc from Ostrando including Ortega-Flores and Flores-Sanchez CCA Calls<br><br>*Flash drive mentioned was submitted with co defendant Flores-Sanchez on 9/30/2019 |
| | 09/30/2019 listed, but not provided<br>10/01/2019 provided items. | n/a | | | |
| ORTEGA-SAUCEDO | Ricardo | 2:11-20050 | Rask | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| PABLO-SOLIS | Pedro | 2:12-20061 | Alford | NO CCA | NOTE: Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| PANTOJA-JUAREZ | Salvador | 5:12-40077 | Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| PATRICIO | Francisco | 2:12-20026 | Gurney, Krug | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| PEARSON | Wendell | 2:10-20122 | Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| PENNINGTON | Shamar | 5:11-40046 | Maag, Slinkard | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| PEOPLES | Vincent | 5:12-40135 | Gurney, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| PEREZ-GERARDO | Fermin | 5:11-40047 | Brown, Gurney, Maag, Slinkard | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| PHILLIPS | Cody | 6:11-06093 (returned to SD MO) | Furst | NO CCA | n/a |
| | 08/27/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| PLASENCIO | Ricardo | 5:14-40124 | Hough | NO CCA | Emails located in file |
| | 08/27/2019 | | | | |
| POLLARD (See Los Dahda) | Chad William | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| POWELL | Alex E. | 2:13-20025 | Krug, Patton, | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| PRINCE | Brian C. | 2:98-20005 | Brown, Flannigan, Maag, Patton | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |
| PURUCKER | James | 5:13-40093 | Gurney, Hathaway, Slinkard | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| RAHMAN | Rafeeq | 5:13-40055 | Warner | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| RAMIREZ | Miguel | 5:15-40059 | Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |
| RANDALL | Ronald E. | 2:05-20061 | D. Smith | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| RAY (See James Webb et al) | Larry Lee | 2:12-20084 | Krug, Sommer | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| RECTOR (See Los Dahda) | Stephen Mallsion | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| Redel (Co Defendant Stacy Ashley) Not on List, but including with Co-Defendant submission) | Tammy | 2:12-20103 | Catania | YES CCA | Disc Ltrs. 9/4/13; 7/5/13; 6/28/13; 6/28/13; 07/22/13; Email ref CCA Call to Bell; CCA Call Detail Report 04/18/2013-02/13/2013; |
| | 09/05/2019 | Copied to Media and Deleted on 08/02/2019 by David Steeby | | | |
| REED | Jerome | 5:17-05008 (removed to SDNY) | Maag | NO CCA | n/a |
| | 08/27/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| REED, Jr. | Eric A. | 2:12-20018; 6:98-10027 | Hunt, Welch | NO CCA | 10/10/12 Email ref CCA calls; Receipt ref calls; --- n/a |
| | 09/30/2019 | n/a | | | |
| RHOINEY | Andre | 5:15-40086 | Hathaway, Jacobs, Kenney, Wilson | YES CCA | CCA Calls Copied to Flash Drive |
| | 05/14/2019 05/15/2019 | 05/09/2019 by D. Steeby | | | |
| RICE | Adam | 2:07-20037 | Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| RICHARDSON | Warren | 2:99-20081 | Anderson, Patton, Ward | NO CCA | NOTE:  Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| RIFE (See Juan Dedios Figueroa-Mijares et al) | Ronald | 2:11-20033 | Gurney, Rask, Wilhoft (KSAG) | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| RILEY | Curtis | 6:14-10055 | A. Smith | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| ROBERSON | Donnell H. | 2:11-20021 | Brown, Flannigan, Gurney, Maag, Morehead | NO CCA | n/a | |
| | 05/15/2019 | n/a | | | | |
| ROBERTSON | Antonio | 2:07-20153 | Brown, Capwell, Morehead | NO CCA | n/a | |
| | 08/02/2019 | n/a | | | | |
| ROBINSON | Delvon | 2:12-20057 | Gurney, Hunt, Rask | NO CCA | n/a | |
| | 08/02/2019 | n/a | | | | |
| ROCHA (See Chavez et al) | Homero | 2:12-20039 | Gurney, Morehead, Sommer | NO CCA | NOTE:  Files unable to be located, but computer checked with no information found | |
| | 09/30/2019 | n/a | | | | |
| ROCHA-TAPIA (See KC Don) | Luis | 2:15-20037 | Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |
| ROMERO (See Los Dahda) | Mark Lee | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| ROSS | John Frederick; John Alvin for Wichita case | 5:10-40038; 6:08-10181 | Gurney, Kenney, Barnett, Furst, Watson | NO CCA | n/a |
| | 08/27/2019 | | | | |
| ROWLETTE (See Karl Carter et al) | Catherine | 2:16-20032 | Barnett, Clymer, Gurney, Oakley, Slinkard, Tomasic | n/a | n/a |
| | All CCA Calls and material were turned over in 08/2016 which were Black related. | n/a | | | |
| SAEMISCH | Christopher | 2:16-08107 (removed to D. Mass) | Flannigan | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| SANDERS | Michael S. | 3:07-07051 2: | Joshua Kellcy (Ft. Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| Sanders | Roderick | 2:10-20034 | Gurney, Morehead | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SANFORD | Robert | 2:09-20128 | Morehead, Wamble | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| SANTOS-VALDERAMA (See Lopez) | Alejandro | 2:13-20125 | Brown, Capwell, Gurney, Hunt, Tomasic | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SCHUSTER | Michael | 5:13-40048 | Maag, A. Smith, Treadway | YES CCA | Transcripts of Calls Copied to Thumb Drive; Emails located in file |
| | 07/11/2019 | 05/09/2019 by D. Steeby | | | |
| SCIMECA (See James Webb et al) | Phil | 2:12-20084 | Krug, Sommer | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SCOTT | Tremain | 5:15-40010; 5:17-40115 | Maag, Wood | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| SCOTT (See Perez-Alcala et al) | Lucinda | 2:12-20066 | Brown, Capwell, Gurney, Maag, Morehead, Zabel | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SERAFIN | Richard | 5:13-40106 | Maag, Wood | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| SERNAS | Daniel | 2:15-80036 | Flannigan | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| SHELDON | William | 2:12-20125 | Flannigan, Wamble | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SHERLEY (See Leslie Kingsley et al) | Kristy | 2:12-20072 | Catania | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| SHERRILL | Tommy | 5:11-40027 | Gurney, Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SINGLETON | Jeffery | 2:15-20011 | Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| SKINNER | John Lee | 2:13-80122 | Flannigan | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| SMILEY | Brett | 2:11-20063 | Grissom, Hunt, Tomasic | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SMITH | Adam | 6:05-10219 | Barnett, Gurney | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Brannon | 5:15-40064 | Brown, Capwell, Maag, Slinkard, Wood | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| SMITH | Carl Dean; | 2:05-20104; | Christensen, Rask, Wilson, Zabel, Cassell | NO CCA | n/a FRC File destruction date 2016 |
| | 09/30/2019 | n/a | | | |
| SMITH | Carl E. | 6:97-10043 | Christensen, Rask, Wilson, Zabel, Cassell | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Clarence | 2:14-20047 | Flannigan | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| SMITH | Donald | 6:12-10208; 6:98-10081 | Lind, Barnett | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | James | 6:06-10112 | Treaster | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Joshua David | 5:09-05054 | Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Michael | 6:13-10061 | Lind | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Patrick | 5:12-40051 | Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Robert | 6:97-10071 | Watson | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SMITH | Shawn Lee | 5:13-40007; 5:13-40039 | Hendershot, Brown, Capwell | YES CCA | CCA Calls Copied to Thumb Drive |
| | 05/15/2019 | 05/09/2019 by D. Steeby | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| SMITH | Terrence | 2:12-20022 | Flannigan | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| SMITH, Sr. | Ronnell | 2:14-20013 | Tomasic | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SMULL | Justin Lee | 5:14-40081 | Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SODERLING (See Dahda et al) | James Micahel | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| SOTO | Michael A | 5:10-40082 | Brwon, Gurney, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| SOTO-MERAZ | Hugo | 5:09-40035 | Gurney, Hough | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| SRADER | Nicholas | 2:09-20083 | Morehead | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| STEELE | Lamar | 5:14-40071 | Maag | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| STEGALL (See Los Dahda) | Steven | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | Emails referencing CCA Calls; Discovery Letter 2/14/2014 regarding cca calls and record summary |
| | 09/30/2019 | n/a | | | |
| STEINERT | Ryan | 5:13-40041 | Maag | NO CCA | n/a |
| | 08/27/2019 | | | | |
| STEWART | Janaya | 5:12-40044 | Brown, Hendershot, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| TAMEZ | Pedro Jesus | 2:16-20005 | Ward | NO CCA | n/a |
| | 07/11/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| TAYLOR | Antonio | 2:06-20087 | Catania | NO CCA | n/a<br>No action since 2007, therefore file will not be requested from FRC |
| | 08/02/2019 | n/a | | | |
| TAYLOR | Robert | 6:15-10058 | Lind | NO CCA | n/a |
| | 08/27/2019 | | | | |
| THOMPSON | Dametric | 5:14-40004 | Gurney, Mattivi | NO CCA | n/a |
| | 08/27/2019 | | | | |
| TIMLEY | Alonzo | 2:15-20041 | Morehead, Sommer, Wamble | YES CCA | 1 DVD CCA Calls 5/22/15-7/9/15;<br>Req CCA Calls 7/10/15;<br>CCA Call Detail Rpt 5/22/15-7/9/15; |
| | 07/23/2019 | n/a | | | |
| TIMM<br>(See Griffin et al) | Leslie | 2:14-20014 | Brown, Capwell, Catania, Gurney, Tomasic, Ward | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| TOLBERT | Brian | 5:15-40053 | Slinkard | NO CCA | n/a |
| | 05/14/2019<br>05/15/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| TORRES | Jose | 6:02-10074; 2:97-20034; 6:07-10166; 5:94-40024 | Anderson, Watson, Patton, Shernuk | Wichita case - NO | n/a | |
| | 08/27/2019 | n/a | | | | |
| TORRES | Pedro Antonio | 5:14-40015 | Hendershot | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| TORRES-AYALA (See Hector Cortez-Morales) (See KC Don) | Jose | 2:16-20008 | Gurney, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |
| TORRES-GARCIA (See Carlos Guadalupe Beltran-Aguilar) | Jose | 2:08-20106; 2:14-20132 | Brown, Catania, Gurney, Maag, Patton, Wamble | NO CCA | n/a | |
| | 09/05/2019 | n/a | | | | |
| TORRES-GONZALEZ (Gerardo Casas-Tarim et al) (See KC Don) | Edna | 2:15-20038 | Brown, Capwell, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| TOWNER | Pattrick | 5:14-40112 | Maag, Wilson | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| TROTTER | Justin | 6:12-10137 | Barnett | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| TYREE | Delron | 5:13-40112 | Maag | NO CCA | n/a | |
| | 08/27/2019 | | | | | |
| URIARTE (See KC Don) | Domingo | 2:15-20043 | Gurney, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |
| VAKA (See Hector Cortez-Morales) (See KC Don) | Sean | 2:16-20008 | Gurney, Krug | YES CCA | 1 flash drive CCA calls copied from Computer and deleted; 13 CDs containing CCA Calls; Emails; Letters; USMS Request for CCA Calls; CCA Summary Reports; CCA Acknowledgment; CCA Call Summaries; Return of Discovery | Gmail and attachments from Cornwell; Envelope from Bath returning Rd 5 discovery, some attachments |
| | 09/30/2019 | Copied to Media and Deleted on 09/20/2019 by David Steeby | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| VALASCO-VEYRO (See Chavez et al | Jose | 2:12-20039 | Gurney, Morehead, Sommer | NO CCA | NOTE: Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| VALDIVIA | Joshua | 5:13-40094 | Hendershot, Slinkard, Wood | NO CCA | n/a |
| | 08/27/2019 | | | | |
| VASQUEZ-SIQUEROIS | Sara | 2:07-20107 | Gurney, Zabel | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| VELAZQUEZ | Jose H | 5:07-40019 | Brown, Hendershot | NO CCA | n/a |
| | 08/27/2019 | | | | |
| VETAW | Jerome | 5:11-40107; 5:05-40050 | Maag, Slinkard, Brown | NO CCA | n/a |
| | 08/27/2019 | | | | |
| VICE | Brian Laurence | 2:15-20044 | Gurney, Oakley | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| VILLANUEVA-DIAZ (See Danny Paulo Gomez-Herrera et al) | Rogelio | 2:16-20031 | Capwell, Morehead, Rask, Ward, Wood | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| VIVEROS (See Danny Paulo Gomez-Herrera et al) | Nancy | 2:16-20031 | Brown, Capwell, Morehead, Rask, Ward, Wood | YES CCA | DVD CCA Calls 03/22/2016-present; CCA Record Summary Report 03/28/2016-05/11/2016; Email 5/10/2016 indicating request for cca calls attached. |
| | 08/02/2019 | n/a | | | |
| WADE | Kenneth Lee | 5:18-40029 | Hatfield, Maag, A. Smith | NO CCA | n/a |
| | 05/14/2019 05/15/2019 | | | | |
| WALKER | Shavar | 2:04-20063 | Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| WALTON | Cameron Jermaine | 2:15-08218 | Krug | NO CCA | n/a |
| | 08/02/2019 | n/a | | | |
| WARD | Lamont Alfonzo | 5:13-40066 | Maag, Mattivi | NO CCA | n/a |
| | 08/27/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| WASHINGTON | Julius | 2:09-20146 | Gurney, Morehead | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| WATTREE | Michael | 2:15-20010 2:07-20151 | Morehead, Oakley | NO CCA | Fax cover sheet and Subpoena for CCA calls from 12/19/07-1/6/08; Fax cover sheet and Subpoena for CCA calls from 1/11/08-2/20/08; |
| | 09/30/2019 | n/a | | | |
| WEBB | Cedric Alexander | 2:04-20148 | Rask | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| WEBB | Dennis | 2:04-20152 | Flannigan | NO CCA | NOTE: Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| WELLS | Steven E. | 3:16-70043 2: | William A. Obringer (Ft Leavenworth) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |
| WESTON, Jr. | Bernard | 2:13-20030 | Morehead, Oakley | NO CCA | n/a |
| | 05/15/2019 | n/a | | | |
| WHEELER | Jaiquan Jahai | 5:17-40037 | Hatfield, Maag, A. Smith | YES CCA | CCA Calls Copied to Thumb Drive |
| | 05/14/2019 05/15/2019 | 05/09/2019 by D. Steeby | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| WHITE, Jr. | Franklin P. | 2:04-20026 | Hunt, Rask | NO CCA | n/a |
| | 07/23/2019 | n/a | | | |
| WHITTAKER | Dustin | 6:10-10166 | Lind | NO CCA | n/a |
| | 08/27/2019 | | | | |
| WILBURN | Lancelot Joshua | 2:13-08203 (moved to CDCal) | Warner, smith D | NO CCA | NOTE: Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | n/a | | | |
| WILLIAMS | Andre | 6:99-10039 | Anderson, Watson | NO CCA | n/a |
| | 08/27/2019 | | | | |
| WILLIAMS | Cameron | 2:11-20030 | Patton | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |
| WILLIAMS | Charles E. | B:11-90860 2: | Bryan Goldberg (DOJ SAUSA); Annemarie Vasquez (Staff Judge Avocate; Ft. Riley) | NO CCA | n/a FPD - no longer requesting as Mag. Case |
| | 09/05/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | **Date Provided to Court** | **Files Copied to Media and Deleted** | | | |
| WILLIAMS | Christopher | 6:12-10202; 2:01-20150 | M. Jacobs, Flannigan | Wichita case - NO | n/a<br>KC - not requesting from FRC as all actions prior to 2008 |
| | 08/27/2019 | n/a | | | |
| WILLIAMS | Loran Wade | 5:15-40079 | Kenney | NO CCA | n/a |
| | 08/27/2019 | | | | |
| WILLIAMS | Ronald | 2:10-20101 | Gurney, Morehead, Rask | NO CCA | n/a |
| | 09/05/2019 | n/a | | | |
| WILLIAMS | Secundo | 5:11-40022 | Gurney, Hunt, Rask, Warner | NO CCA | n/a |
| | 08/27/2019 | | | | |
| WILLIAMS (See Double "D") | Michael B. | 6:02-10117 | Catania, Allman, Flannigan, Gurney, Maag, Rask, D. Smith, Patton, Furst | NO | n/a |
| | 08/27/2019 | | | | |
| WILLIAMS (See Double "D") | Michael; Wichita case - | 2:03-20147; 2:93-20072; 2:09-20133; 2:92-20035; | Catania, Allman, Flannigan, Gurney, Maag, Rask, D. Smith, Patton, Furst | NO CCA | n/a |
| | 09/30/2019 | n/a | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| WILLIAMSON, et al | Dale | 2:14-20059 | Flannigan, Wamble | YES CCA | DVD Calls 8/19/14;<br>DVD Calls 7/17/14;<br>DVD Calls 6/16/14;<br>DVD Calls 8/20/14 & RecSumRpt 8/20/14;<br>DVD Calls 8/20/14 & RecSumRpt 10/5/14;<br>Ack 11/25/14;<br>RecSumRpt 6/17/14;<br>RecSumRpt 7/17/14;<br>RecSumRpt 8/19/14 |
| | 07/23/2019 | | | | |
| WILLMING<br>(See Los Dahda) | Carey Lynn | 2:12-20083 | Barnett, Brown, Capwell, Gurney, Maag, Morehead, Rask, Warner | NO CCA | n/a |
| | 09/30/2019 | | | | |
| WILLS | Antonio | 2:03-20148 | Catania | NO CCA | NOTE:  Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | | | | |
| WILSON | Anthony | 5:08-40039 | Coody, Hough, Slinkard | NO CCA | n/a |
| | 08/27/2019 | | | | |
| WILSON | Deaundre | 2:17-20017 | Wamble | NO CCA | n/a |
| | 05/15/2019 | | | | |
| WILSON<br>(See Brandon Floyd et al) | Wesley | 2:10-20114 | Morehead | NO CCA | NOTE:  Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT | |
|---|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | | |
| WILSON (See King et al) | Benjamin | 2:12-20138 | Gurney, Krug | NO CCA | n/a | |
| | 05/15/2019 | | | | | |
| WILSON (See Robert Kieser et al | Christopher Michael | 2:07-20005 | Rask | NO CCA | n/a | |
| | 07/23/2019 | | | | | |
| WINEGAR | Kelly | 2:09-20149 | Gurney, Morehead | YES CCA | CD Containing Calls CCA Records Summary Report | |
| | 05/15/2019 | | | | | |
| WOMACK | Don Alvin | 5:16-40014 | Maag | YES CCA | CCA Calls Copied to Thumb Drive | |
| | 05/15/2019 | 05/09/2019 by D. Steeby | | | | |
| WOOD (See Packel et al) | Brenda | 2:14-20065 | Capwell, A. Smith, Wamble | YES CCA | CD CCA Calls 1/26/16-1/27/16; CD CCA Calls 12/16/15-present; CD CCA Calls 4/18/15-6/18/15; CD CCA Calls 1/16-present; CD CCA Calls 11/2/15-present; CCA Acknowledgments; Emails ref CCA Calls (Some w/attachments); USMS Request for CCA Calls; | CCA Rec Summary Rpt 12/16/15-1/5/16; CCA Rec Summary Rpt 12/16/15-1/25/16; CCA Rec Summary Rpt 11/27/14-12/19/14; CCA Rec Summary Rpt 1/26/16-1/27/16; CCA Rec Summary Rpt 4/18/15-6/17/15; CCA Rec Summary Rpt; 1/15/15-4/19/15; CCA Rec Summary Rpt 11/2/15-12/3/15; |
| | 09/30/2019 | | | | | |
| WRIGHT | Rodney E. | 2:00-20125 | Flannigan, Fowler | NO CCA | n/a | |
| | 09/30/2019 | n/a | | | | |

| LAST NAME | FIRST NAME | KS CASE NO | AUSA(S) | CCA Calls | MATERIALS PRODUCED TO COURT |
|---|---|---|---|---|---|
| | Date Provided to Court | Files Copied to Media and Deleted | | | |
| WYCHE | Mark Stanton | 5:11-40106 | Maag, Warner, Wilson | NO CCA | n/a |
| | 08/27/2019 | | | | |
| YAN (See Zhang et al) | Wengui | 2:13-20134 | Rask, D. Smith, Resler, Walczewski, Williams (DOJCRM) | NO CCA | FBI 302 re: CCA Calls (Bates # Reports 002429); CCA Records Summary Report 1/10/14-2/17/14 (Bates # Reports 002430); 9/23/16 Discovery letter |
| | 09/30/2019 | n/a | | | |
| ZERR | Thomas | 2:11-20097 | Maag, Warner, Wilson | NO CCA | NOTE:  Files unable to be located, but computer checked with no information found |
| | 09/30/2019 | | | | |

385  = Number of Defendants